**TRANSMITTAL OF FINANCIAL REPORTS AND
CERTIFICATION OF COMPLIANCE WITH
UNITED STATES TRUSTEE OPERATING REQUIREMENTS FOR
THE PERIOD ENDED:   AUGUST 31, 2020**

IN RE:                                              :
     Purple East Plus, Inc.                   :   CASE NO.:  ___20-01470-jwb___
                                             :   Chapter 11
                                             :   Judge:   Honorable James W. Boyd
_____     :
             **Debtor**                  :

As debtor in possession, I affirm:

1.  That I have reviewed the financial statements attached hereto, consisting of:

| | | |
|---|---|---|
| X | Operating Statement | (Form 2) |
| X | Balance Sheet | (Form 3) |
| X | Summary of Operations | (Form 4) |
| X | Monthly Cash Statement | (Form 5) |
| X | Statement of Compensation | (Form 6) |
| X | Schedule of In-Force Insurance | (Form 7) |

and that they have been prepared in accordance with normal and customary accounting practices, and fairly and accurately reflect the debtor's financial activity for the period stated;

2.  That the insurance, including workers' compensation and unemployment insurance, as described in Section 4 of the Reporting Requirements For Chapter 11 Cases is in effect; and, (If not, attach a written explanation)   YES___X___      NO_____

3.  That all postpetition taxes as described in Sections 1 and 14 of the Operating Instructions and Reporting Requirements For Chapter 11 cases are current. (If not, attach a written explanation)   YES___X___      NO_____

4.  No professional fees (attorney, accountant, etc.) have been paid without specific court authorization. (If not, attach a written explanation)   YES___X___      NO_____

5.  All United States Trustee Quarterly fees have been paid and are current.
                     YES ____      NO_____      Not Applicable

6.  Have you filed your prepetition tax returns. (If not, attach a written explanation)   YES___X___      NO_____

I hereby certify, under penalty of perjury, that the information provided above and in the attached documents is true and correct to the best of my information and belief.

Dated:   9-22-2020

Andrew Phillippy

President                231-519-0896
Title                        Phone

**FORM 1**

## Purple East Plus, Inc.  Case No. 20-01470-jwb
## Operating Statement
### August 2020

|  | Aug 20 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Merchandise Sales | 20,398.84 |
| Sales Discounts | (1,015.60) |
| Returns and Allowances | (127.48) |
| **Total Income** | 19,255.76 |
| **Cost of Goods Sold** | |
| Cost of Goods Sold | 1,184.49 |
| Merchant Account Fees | 39.75 |
| **Total COGS** | 1,224.24 |
| **Gross Profit** | 18,031.52 |
| **Expense** | |
| Advertising and Promotion | 299.99 |
| Bank Service Charges | 111.00 |
| Insurance Expense | 233.98 |
| Wages | 3,458.55 |
| Payroll Taxes | 332.60 |
| Rent Expense | 1,090.67 |
| Repairs and Maintenance | 238.51 |
| Utilities | 934.52 |
| **Total Expense** | 6,699.82 |
| **Net Ordinary Income** | 11,331.70 |
| **Other Income/Expense** | |
| **Other Income** | |
| Other Income | 6.00 |
| **Total Other Income** | 6.00 |
| **Net Other Income** | 6.00 |
| **Net Income** | 11,337.70 |

**Purple East Plus, Inc.  Case No. 20-01470-jwb**
# Operating Statement - Since Filing
April 14 through August 31, 2020

|  | Apr 14 - Aug 31, 20 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Merchandise Sales | 52,463.40 |
| Sales Discounts | (3,904.85) |
| Returns and Allowances | (381.82) |
| **Total Income** | 48,176.73 |
| **Cost of Goods Sold** | |
| Cost of Goods Sold | 17,137.15 |
| Merchant Account Fees | 184.45 |
| **Total COGS** | 17,321.60 |
| **Gross Profit** | 30,855.13 |
| **Expense** | |
| Advertising and Promotion | 299.99 |
| Bank Service Charges | 162.30 |
| Insurance Expense | 589.64 |
| Office Supplies | 71.97 |
| Wages | 6,536.55 |
| Payroll Taxes | 608.81 |
| Rent Expense | 3,272.01 |
| Repairs and Maintenance | 238.51 |
| Utilities | 1,417.18 |
| **Total Expense** | 13,196.96 |
| **Net Ordinary Income** | 17,658.17 |
| **Other Income/Expense** | |
| **Other Income** | |
| Other Income | 106.00 |
| **Total Other Income** | 106.00 |
| **Net Other Income** | 106.00 |
| **Net Income** | 17,764.17 |

**Purple East Plus, Inc.  Case No. 20-01470-jwb**
## Balance Sheet
### As of August 31, 2020

|  | Aug 31, 20 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **Bank Accounts** | |
| Fifth Third Acct #4374/General | 6,860.64 |
| Fifth Third Acct#4390 (Payroll) | 414.44 |
| Fifth Third Acct#4408/Tax Acct | 2,618.75 |
| **Total Bank Accounts** | 9,893.83 |
| **Total Checking/Savings** | 9,893.83 |
| **Other Current Assets** | |
| Cash in Transit | 887.24 |
| Cash on Hand | 175.00 |
| Inventory | 34,321.00 |
| **Total Other Current Assets** | 35,383.24 |
| **Total Current Assets** | 45,277.07 |
| **Fixed Assets** | |
| Office Equipment | 1,000.00 |
| Office Furniture | 4,000.00 |
| **Total Fixed Assets** | 5,000.00 |
| **Other Assets** | |
| **Security Deposits Asset** | |
| 2301 Division, LLC | 1,700.00 |
| Kool DAEC Properties, LLC | 2,444.00 |
| **Total Security Deposits Asset** | 4,144.00 |
| **Total Other Assets** | 4,144.00 |
| **TOTAL ASSETS** | 54,421.07 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Other Current Liabilities** | |
| Accrued Attorney Expense | 150.00 |
| **Payroll Liabilities** | |
| Federal Tax Withholding | 345.03 |
| Michigan Income Tax | 138.59 |
| City Tax Withholdings | 50.19 |
| FICA Employee | 316.50 |
| FICA Employer | 316.47 |
| FUTA | 20.19 |
| MI UIA | 31.59 |
| **Total Payroll Liabilities** | 1,218.56 |
| **Michigan Sales Tax** | 1,155.73 |
| **Total Other Current Liabilities** | 2,524.29 |
| **Total Current Liabilities** | 2,524.29 |
| **Long Term Liabilities** | |
| **Priority and Secured Claims** | |
| Credibly | 4,000.00 |
| Quicksilver Capital, LLC | 36,636.00 |
| River Capital Partners LLC | 4,620.00 |
| LG Funding LLC | 15,045.71 |
| Priority and Secured Claims - Other | 31,070.76 |
| **Total Priority and Secured Claims** | 91,372.47 |
| **PRIORITY Unsecured Claims** | |

Form 3

**Purple East Plus, Inc.  Case No. 20-01470-jwb**
## Balance Sheet
### As of August 31, 2020

|  | Aug 31, 20 |
|---|---:|
| State of Michigan | 13,357.72 |
| State of MI - UIA | 2,863.53 |
| **Wages** |  |
| Autumn Brown | 100.00 |
| Hannah Stark | 110.00 |
| Jared Jeffrey | 50.00 |
| Taylor Sanders | 176.00 |
| **Total Wages** | 436.00 |
| Internal Revenue Service | 5,064.54 |
| **Total PRIORITY Unsecured Claims** | 21,721.79 |
| **NONPRIORITY Unsecured Claims** |  |
| State of Michigan | 1,138.09 |
| Credibly | 16,000.00 |
| River Capital Partners LLC | 18,480.00 |
| LG Funding LLC | 60,182.85 |
| Internal Revenue Service | 5,643.22 |
| PNC Bank, N.A. | 13,240.93 |
| iHeart Media, Inc. | 5,405.00 |
| 2301 Division Properties | 14,562.00 |
| 250 Ionia , LLC | 6,533.06 |
| Appearance Products, Inc. | 1,504.29 |
| Arrowwaste | 281.51 |
| Certegy Payment Solutions | 384.83 |
| Consumers Energy | 2,826.24 |
| DK Weiss & Associates, PLLC | 25,331.53 |
| Fifth Third Bank | 988.00 |
| Flagstar Bank | 491.57 |
| Kool Daec Properties, LLC | 14,952.00 |
| Laura Jost | 960.00 |
| Lucid Dreamz | 2,800.00 |
| Mika Meyers, Beckett& Jones | 2,033.00 |
| THRYV, LLC | 1,061.00 |
| Townsquare Media Grand Rapids | 5,000.00 |
| Virgina Adams | 300.00 |
| Wells Fargo | 63,816.55 |
| **Total NONPRIORITY Unsecured Claims** | 263,925.67 |
| **Total Long Term Liabilities** | 377,019.93 |
| **Total Liabilities** | 379,544.22 |
| **Equity** |  |
| **Post-Petition Adjustments** |  |
| Proof of Claims | -279,166.50 |
| **Total Post-Petition Adjustments** | -279,166.50 |
| **Equity per Schedules** |  |
| Schedule A/B | 34,772.96 |
| Schedule E/F | -98,493.78 |
| **Total Equity per Schedules** | -63,720.82 |
| **Net Income** | 17,764.17 |
| **Total Equity** | -325,123.15 |
| **TOTAL LIABILITIES & EQUITY** | 54,421.07 |

**Purple East Plus, Inc.  Case No. 20-01470-jwb**
## Balance Sheet - Prior Period
As of July 31, 2020

|  | Jul 31, 20 |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **Bank Accounts** | |
| Fifth Third Acct #4374/General | 11,140.80 |
| Fifth Third Acct#4390 (Payroll) | -990.23 |
| Fifth Third Acct#4408/Tax Acct | 817.01 |
| **Total Bank Accounts** | 10,967.58 |
| **Total Checking/Savings** | 10,967.58 |
| **Other Current Assets** | |
| Cash in Transit | 2,225.67 |
| Cash on Hand | 175.00 |
| Inventory | 21,444.00 |
| **Total Other Current Assets** | 23,844.67 |
| **Total Current Assets** | 34,812.25 |
| **Fixed Assets** | |
| Office Equipment | 1,000.00 |
| Office Furniture | 4,000.00 |
| **Total Fixed Assets** | 5,000.00 |
| **Other Assets** | |
| **Security Deposits Asset** | |
| 2301 Division, LLC | 1,700.00 |
| Kool DAEC Properties, LLC | 2,444.00 |
| **Total Security Deposits Asset** | 4,144.00 |
| **Total Other Assets** | 4,144.00 |
| **TOTAL ASSETS** | 43,956.25 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable | 323.97 |
| **Total Accounts Payable** | 323.97 |
| **Other Current Liabilities** | |
| Accrued Utilities | 150.00 |
| **Payroll Liabilities** | |
| Federal Tax Withholding | 56.07 |
| Michigan Income Tax | 68.73 |
| City Tax Withholdings | 34.79 |
| FICA Employee | 177.31 |
| FICA Employer | 177.34 |
| FUTA | 9.95 |
| MI UIA | 22.78 |
| **Total Payroll Liabilities** | 546.97 |
| Michigan Sales Tax | 1,735.88 |
| **Total Other Current Liabilities** | 2,432.85 |
| **Total Current Liabilities** | 2,756.82 |
| **Long Term Liabilities** | |
| **Priority and Secured Claims** | |
| Credibly | 4,000.00 |
| Quicksilver Capital, LLC | 36,636.00 |
| River Capital Partners LLC | 4,620.00 |
| LG Funding LLC | 15,045.71 |

Form 3

**Purple East Plus, Inc.  Case No. 20-01470-jwb**
## Balance Sheet - Prior Period
### As of July 31, 2020

|  | Jul 31, 20 |
|---|---|
| Priority and Secured Claims - Other | 31,070.76 |
| **Total Priority and Secured Claims** | 91,372.47 |
| **PRIORITY Unsecured Claims** |  |
| State of Michigan | 13,357.72 |
| State of MI - UIA | 2,863.53 |
| Wages |  |
| Autumn Brown | 100.00 |
| Celestina Fisher | 276.16 |
| Elias Rmpelski | 187.64 |
| Hannah Stark | 110.00 |
| Jared Jeffrey | 50.00 |
| Randy Visser | 176.55 |
| Taylor Sanders | 176.00 |
| **Total Wages** | 1,076.35 |
| Internal Revenue Service | 5,064.54 |
| **Total PRIORITY Unsecured Claims** | 22,362.14 |
| **NONPRIORITY Unsecured Claims** |  |
| State of Michigan | 1,138.09 |
| Credibly | 16,000.00 |
| River Capital Partners LLC | 18,480.00 |
| LG Funding LLC | 60,182.85 |
| Internal Revenue Service | 5,643.22 |
| PNC Bank, N.A. | 13,240.93 |
| iHeart Media, Inc. | 5,405.00 |
| 2301 Division Properties | 14,562.00 |
| 250 Ionia , LLC | 6,533.06 |
| Appearance Products, Inc. | 1,504.29 |
| Arrowwaste | 281.51 |
| Certegy Payment Solutions | 384.83 |
| Consumers Energy | 2,826.24 |
| DK Weiss & Associates, PLLC | 25,331.53 |
| Fifth Third Bank | 988.00 |
| Flagstar Bank | 491.57 |
| Kool Daec Properties, LLC | 14,962.00 |
| Laura Jost | 960.00 |
| Lucid Dreamz | 2,800.00 |
| Mika Meyers, Beckett& Jones | 2,033.00 |
| THRYV, LLC | 1,061.00 |
| Townsquare Media Grand Rapids | 5,000.00 |
| Virgina Adams | 300.00 |
| Wells Fargo | 63,816.55 |
| **Total NONPRIORITY Unsecured Claims** | 263,925.67 |
| **Total Long Term Liabilities** | 377,660.28 |
| **Total Liabilities** | 380,417.10 |
| **Equity** |  |
| Post-Petition Adjustments |  |
| Proof of Claims | -279,166.50 |
| **Total Post-Petition Adjustments** | -279,166.50 |
| Equity per Schedules |  |
| Schedule A/B | 34,772.96 |
| Schedule E/F | -98,493.78 |
| **Total Equity per Schedules** | -63,720.82 |
| Net Income | 6,426.47 |
| **Total Equity** | -336,460.85 |

Form 3

**Purple East Plus, Inc.  Case No. 20-01470-jwb**
**Balance Sheet - Prior Period**
As of July 31, 2020

|  | Jul 31, 20 |
|---|---|
| TOTAL LIABILITIES & EQUITY | 43,956.25 |

Form 3

**Purple East Plus, Inc.  Case No. 20-01470-jwb**
## Balance Sheet - At Filing
### As of April 14, 2020

|  | Apr 14, 20 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Accounts Receivable** | |
| Accounts Receivable | 3,500.00 |
| **Total Accounts Receivable** | 3,500.00 |
| | |
| **Other Current Assets** | |
| Cash in Transit | 5,367.96 |
| Cash on Hand | 10.00 |
| Inventory | 16,751.00 |
| **Total Other Current Assets** | 22,128.96 |
| **Total Current Assets** | 25,628.96 |
| | |
| **Fixed Assets** | |
| Office Equipment | 1,000.00 |
| Office Furniture | 4,000.00 |
| **Total Fixed Assets** | 5,000.00 |
| | |
| **Other Assets** | |
| **Security Deposits Asset** | |
| 2301 Division, LLC | 1,700.00 |
| Kool DAEC Properties, LLC | 2,444.00 |
| **Total Security Deposits Asset** | 4,144.00 |
| **Total Other Assets** | 4,144.00 |
| **TOTAL ASSETS** | 34,772.96 |
| | |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Long Term Liabilities** | |
| **Priority and Secured Claims** | |
| Credibly | 4,000.00 |
| Quicksilver Capital, LLC | 36,636.00 |
| River Capital Partners LLC | 4,620.00 |
| LG Funding LLC | 15,045.71 |
| Priority and Secured Claims - Other | 31,070.76 |
| **Total Priority and Secured Claims** | 91,372.47 |
| | |
| **PRIORITY Unsecured Claims** | |
| State of Michigan | 13,357.72 |
| State of MI - UIA | 2,863.53 |
| **Wages** | |
| Autumn Brown | 100.00 |
| Celestina Fisher | 276.16 |
| Elias Rmpelski | 187.64 |
| Hannah Stark | 110.00 |
| Jared Jeffrey | 50.00 |
| Randy Visser | 176.55 |
| Taylor Sanders | 176.00 |
| **Total Wages** | 1,076.35 |
| Internal Revenue Service | 5,064.54 |
| **Total PRIORITY Unsecured Claims** | 22,362.14 |
| | |
| **NONPRIORITY Unsecured Claims** | |
| State of Michigan | 1,138.09 |
| Credibly | 16,000.00 |
| River Capital Partners LLC | 18,480.00 |
| LG Funding LLC | 60,182.85 |
| Internal Revenue Service | 5,643.22 |
| PNC Bank, N.A. | 13,240.93 |

Form 3

**Purple East Plus, Inc.  Case No. 20-01470-jwb**
## Balance Sheet - At Filing
### As of April 14, 2020

|  | Apr 14, 20 |
|---|---|
| iHeart Media, Inc. | 5,405.00 |
| 2301 Division Properties | 14,562.00 |
| 250 Ionia , LLC | 6,533.06 |
| Appearance Products, Inc. | 1,504.29 |
| Arrowwaste | 281.51 |
| Certegy Payment Solutions | 384.83 |
| Consumers Energy | 2,826.24 |
| DK Weiss & Associates, PLLC | 25,331.53 |
| Fifth Third Bank | 988.00 |
| Flagstar Bank | 491.57 |
| Kool Daec Properties, LLC | 14,962.00 |
| Laura Jost | 960.00 |
| Lucid Dreamz | 2,800.00 |
| Mika Meyers, Beckett& Jones | 2,033.00 |
| THRYV, LLC | 1,061.00 |
| Townsquare Media Grand Rapids | 5,000.00 |
| Virgina Adams | 300.00 |
| Wells Fargo | 63,816.55 |
| **Total NONPRIORITY Unsecured Claims** | 263,925.67 |
| **Total Long Term Liabilities** | 377,660.28 |
| **Total Liabilities** | 377,660.28 |
| **Equity** | |
| Post-Petition Adjustments | -279,166.50 |
| Equity per Schedules | -63,720.82 |
| **Total Equity** | -342,887.32 |
| **TOTAL LIABILITIES & EQUITY** | 34,772.96 |

**PURPLE EAST PLUS, INC.**
**SUMMARY OF OPERATIONS**
**Period Ended:  August 31, 2020**

Case No:  20-01470-JWB

### Schedule of Postpetition Taxes Payable

|  | Beginning Balance | Accrued/ Withheld | Payments/ Deposits | Ending Balance |
|---|---|---|---|---|
| **Income Taxes Withheld:** | | | | |
| Federal: | $ 56.07 | $ 350.29 | $ 61.33 | $ 345.03 |
| State: | $ 68.73 | $ 136.98 | $ 67.12 | $ 138.59 |
| Local: | $ 34.79 | $ 50.19 | $ 34.79 | $ 50.19 |
| **FICA Withheld:** | $ 177.31 | $ 313.59 | $ 174.40 | $ 316.50 |
| **Employers FICA:** | $ 177.34 | $ 313.55 | $ 174.42 | $ 316.47 |
| **Unemployment Tax:** | | | | |
| Federal: | $ 9.95 | $ 10.24 | $  - | $ 20.19 |
| State: | $ 22.78 | $ 8.81 | $  - | $ 31.59 |
| **Sales, Use & Excise Taxes:** | $ 1,735.88 | $ 1,005.95 | $  - | $ 2,741.83 |
| **Property Taxes:** | $  - | $  - | $  - | $  - |
| **Workers' Compensation** | $  - | $  - | $  - | $  - |
| **Other:** | $  - | $  - | $  - | $  - |
| **TOTALS:** | $ 2,282.85 | $ 2,189.60 | $ 512.06 | $ 3,960.39 |

### AGING OF ACCOUNTS RECEIVABLE
### AND POSTPETITION ACCOUNTS PAYABLE

| Age in Days | 0-30 | 30-60 | Over 60 |
|---|---|---|---|
| **Post Petition** | | | |
| Accounts Payable | $  - | 0 | $  - |
| Accounts Receivable | $  - | 0 | 0 |

For all postpetition accounts payable over 30 days old, please attached a sheet listing each such account, to whom the account is owed, the date the account was opened, and the reason for non-payment of the account.

Describe events or factors occurring during this reporting period materially affecting operations and formulation of a Plan of Reorganization:

_____
_____
_____
_____

**FORM 4**

Purple East Plus, INC.; Case # 20-01470-JWB
Monthly Cash Statement
For the Month Ending August 31, 2020

| Cash Activity Analysis | General Fund Account | | Payroll Account | | Tax Escrow Account | | | Summary Totals All Accounts | |
|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | $ | 11,140.80 | $ | (990.23) | $ | 817.01 | | $ | 10,967.58 |
| Receipts/Deposits | | 20,320.89 | | - | | - | | $ | 20,320.89 |
| Transfers from other Accounts | | - | | 5,100.67 | | 3,671.53 | | $ | 8,772.20 |
| Loan Proceeds | | - | | - | | - | | $ | - |
| Balance Available | $ | 31,461.69 | $ | 4,110.44 | $ | 4,488.54 | | $ | 40,060.67 |
| Disbursements | | 15,828.85 | | 3,696.00 | | 1,869.79 | | $ | 21,394.64 |
| Transfers to other Accounts | | 8,772.20 | | - | | - | | $ | 8,772.20 |
| Ending Balance | $ | 6,860.64 | $ | 414.44 | $ | 2,618.75 | | $ | 9,893.83 |

Account Information

General Fund
 Fifth Third Bank
 Acct #4374

Payroll Account
 Fifth Third Bank
 Acct #4390

Tax Escrow Account
 Fifth Third Bank
 Acct #4408

_____
Andrew Phillippy, President

9-22-2020
Date

Form 5

### Purple East Plus, Inc.  Case No. 20-01470-jwb
### Account QuickReport
As of August 31, 2020

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **Bank Accounts** | | | | | | | | 10,967.58 |
| **Fifth Third Acct #4374/General** | | | | | | | | 11,140.80 |
| Check | 08/01/2020 | 1018 | Hoogerhyde Safe | Locks | Repairs and M... | | 238.51 | 10,902.29 |
| Check | 08/01/2020 | 1020 | Cheshire Leds, LLC | | Rent Expense | | 1,090.67 | 9,811.62 |
| Deposit | 08/03/2020 | | | Deposit | Cash in Transit | 247.44 | | 10,059.06 |
| Deposit | 08/03/2020 | | | Deposit | Cash in Transit | 678.86 | | 10,737.92 |
| Check | 08/03/2020 | DEBIT | | | Merchant Acco... | | 4.90 | 10,733.02 |
| Check | 08/03/2020 | DEBIT | Merchant BNKCD D... | | Merchant Acco... | | 9.95 | 10,723.07 |
| Check | 08/03/2020 | DEBIT | Apple.com | | Cost of Goods... | | 21.18 | 10,701.89 |
| Check | 08/03/2020 | DEBIT | Merchant BNKCD F... | | Merchant Acco... | | 24.90 | 10,676.99 |
| Check | 08/03/2020 | DEBIT | Warehouse Goods ... | | Cost of Goods... | | 494.60 | 10,182.39 |
| Check | 08/03/2020 | 1019 | Skeye Wholesale | | Cost of Goods... | | 538.78 | 9,643.61 |
| Deposit | 08/04/2020 | | | Deposit | Cash in Transit | 320.05 | | 9,963.66 |
| Check | 08/04/2020 | DEBIT | Apple.com | | Cost of Goods... | | 10.59 | 9,953.07 |
| Check | 08/05/2020 | DEBIT | Local Search Group | | Advertising an... | | 299.99 | 9,653.08 |
| Check | 08/05/2020 | DEBIT | HS Wholesale Limit | | Cost of Goods... | | 508.53 | 9,144.55 |
| Deposit | 08/05/2020 | | | Deposit | Cash in Transit | 495.82 | | 9,640.37 |
| Check | 08/06/2020 | 1022 | Skeye Wholesale | | Cost of Goods... | | 306.00 | 9,334.37 |
| Deposit | 08/06/2020 | | | Deposit | Cash in Transit | 640.33 | | 9,974.70 |
| Deposit | 08/06/2020 | | | Deposit | Cash in Transit | 680.00 | | 10,654.70 |
| Check | 08/06/2020 | DEBIT | AFG Distribution Inc. | | Cost of Goods... | | 456.08 | 10,198.62 |
| Check | 08/07/2020 | DEBIT | Apple.com | | Cost of Goods... | | 10.59 | 10,188.03 |
| Deposit | 08/07/2020 | | | Deposit | Cash in Transit | 429.89 | | 10,617.92 |
| Deposit | 08/10/2020 | | | Deposit | Cash in Transit | 214.55 | | 10,832.47 |
| Deposit | 08/10/2020 | | | Deposit | Cash in Transit | 531.96 | | 11,364.43 |
| Deposit | 08/10/2020 | | | Deposit | Cash in Transit | 1,058.96 | | 12,423.39 |
| Check | 08/10/2020 | DEBIT | Family Dollar | | Cost of Goods... | | 27.45 | 12,395.94 |
| Check | 08/10/2020 | DEBIT | Mediainc, Inc. | | Cost of Goods... | | 333.97 | 12,061.97 |
| Check | 08/10/2020 | DEBIT | GVD Supply Co. | | Cost of Goods... | | 921.97 | 11,140.00 |
| Deposit | 08/11/2020 | | | Deposit | Cash in Transit | 273.45 | | 11,413.45 |
| Check | 08/11/2020 | DEBIT | HS Wholesale Limit | | Cost of Goods... | | 558.07 | 10,855.38 |
| Check | 08/11/2020 | DEBIT | Liberty Mutual | | Insurance Exp... | | 233.98 | 10,621.40 |
| Check | 08/11/2020 | DEBIT | Ky | | Cost of Goods... | | 334.49 | 10,286.91 |
| Transfer | 08/12/2020 | | | July Sales Tax | Fifth Third Acc... | | 1,005.95 | 9,280.96 |
| Transfer | 08/12/2020 | | | June P/R Texas - Cord # 6641... | Fifth Third Acc... | | 179.89 | 9,101.07 |
| Transfer | 08/12/2020 | | | July P/R Tax; cord#664137751 | Fifth Third Acc... | | 550.02 | 8,551.05 |
| Transfer | 08/12/2020 | | | Cord#664149885 | Fifth Third Acc... | | 600.00 | 7,951.05 |
| Transfer | 08/12/2020 | | | CONF #664177539 | Fifth Third Acc... | | 650.00 | 7,301.05 |
| Transfer | 08/12/2020 | | | CONF#664177631 | Fifth Third Acc... | | 259.66 | 7,041.39 |
| Check | 08/12/2020 | DEBIT | Apple.com | | Cost of Goods... | | 31.79 | 7,009.60 |
| Transfer | 08/12/2020 | | | Deposit | Cash in Transit | 757.67 | | 7,767.27 |
| Transfer | 08/12/2020 | EFT | Fifth Third Bank | | Bank Service ... | | 35.00 | 7,732.27 |
| Check | 08/13/2020 | DEBIT | Welgenix | | Cost of Goods... | | 798.20 | 6,934.07 |
| Transfer | 08/13/2020 | | | Deposit | Cash in Transit | 241.76 | | 7,175.82 |
| Transfer | 08/14/2020 | | | Funds Transfer | Fifth Third Acc... | | 1,000.00 | 6,175.82 |
| Check | 08/14/2020 | DEBIT | Apple.com | | Cost of Goods... | | 10.59 | 6,165.23 |
| Transfer | 08/14/2020 | | | Deposit | Cash in Transit | 611.98 | | 6,777.21 |
| Transfer | 08/14/2020 | | | Deposit | Cash in Transit | 2,075.00 | | 8,852.21 |
| Check | 08/17/2020 | DEBIT | Amazon.com | | Cost of Goods... | | 7.99 | 8,844.22 |
| Check | 08/17/2020 | DEBIT | HS Wholesale Limit | | Cost of Goods... | | 289.57 | 8,554.65 |
| Check | 08/17/2020 | DEBIT | Ancient Creations | | Cost of Goods... | | 359.90 | 8,194.75 |
| Check | 08/17/2020 | DEBIT | Different Strokes | | Cost of Goods... | | 489.84 | 7,704.91 |
| Transfer | 08/17/2020 | | | Deposit | Cash in Transit | 279.93 | | 7,984.84 |
| Transfer | 08/17/2020 | DEBIT | | Deposit | Cash in Transit | 388.91 | | 8,373.75 |
| Transfer | 08/17/2020 | | | Deposit | Cash in Transit | 931.57 | | 9,305.32 |
| Check | 08/17/2020 | 1023 | Torched | | Cost of Goods... | | 583.00 | 8,722.32 |
| Check | 08/18/2020 | DEBIT | ADT, LLC | | -SPLIT- | | 311.33 | 8,410.99 |
| Check | 08/18/2020 | DEBIT | Ky | | Cost of Goods... | | 488.03 | 7,922.96 |
| Transfer | 08/18/2020 | | | Deposit | Cash in Transit | 125.04 | | 8,048.00 |
| Check | 08/19/2020 | DEBIT | Shoploose.com | | Cost of Goods... | | 1,061.46 | 6,986.54 |
| Check | 08/19/2020 | DEBIT | DTE Energy | | Utilities | | 814.72 | 6,171.82 |
| Check | 08/19/2020 | DEBIT | HS Wholesale Limit | | Cost of Goods... | | 359.35 | 5,812.47 |
| Check | 08/19/2020 | DEBIT | DTE Energy | | Utilities | | 52.38 | 5,760.09 |
| Transfer | 08/19/2020 | | | Conf #665489089 | Fifth Third Acc... | | 700.00 | 5,060.09 |
| Transfer | 08/19/2020 | | | PR Tax Escrow of 8/19 payro... | Fifth Third Acc... | | 415.51 | 4,644.58 |
| Transfer | 08/19/2020 | | | MTD Sales Tax Escrow Conf ... | Fifth Third Acc... | | 705.81 | 3,938.97 |
| Transfer | 08/19/2020 | | | CC Deposit | Cash in Transit | 685.19 | | 4,624.16 |
| Check | 08/19/2020 | 1024 | Royal Wholesale | | Cost of Goods... | | 285.00 | 4,339.16 |
| Check | 08/19/2020 | 1025 | Skeye Wholesale | | Cost of Goods... | | 194.90 | 4,144.26 |
| Check | 08/20/2020 | DEBIT | Warehouse Goods ... | | Cost of Goods... | | 693.60 | 3,450.66 |
| Transfer | 08/20/2020 | | | CC Deposit | Cash in Transit | 583.53 | | 4,034.19 |
| Check | 08/21/2020 | DEBIT | Amazon.com | | Cost of Goods... | | 150.90 | 3,883.29 |
| Transfer | 08/21/2020 | | | CC Deposit | Cash in Transit | 180.11 | | 4,063.40 |
| Transfer | 08/21/2020 | | | Deposit | Cash in Transit | 1,040.00 | | 5,103.40 |
| Check | 08/21/2020 | DEBIT | Warehouse Goods ... | | Cost of Goods... | | 87.50 | 5,015.90 |
| Check | 08/24/2020 | DEBIT | Ky | | Cost of Goods... | | 373.13 | 4,642.77 |
| Check | 08/24/2020 | DEBIT | GVD Supply Co. | | Cost of Goods... | | 408.75 | 4,236.02 |
| Check | 08/24/2020 | DEBIT | AFG Distribution Inc. | | Cost of Goods... | | 986.22 | 3,249.80 |
| Deposit | 08/24/2020 | | Amazon.com | Return | Cost of Goods... | 70.97 | | 3,320.77 |
| Transfer | 08/24/2020 | | | CC Deposit | Cash in Transit | 303.64 | | 3,624.41 |
| Transfer | 08/24/2020 | | | CC Deposit | Cash in Transit | 410.12 | | 4,034.53 |
| Transfer | 08/24/2020 | | | Deposit | Cash in Transit | 510.00 | | 4,544.53 |
| Transfer | 08/24/2020 | | | CC Deposit | Cash in Transit | 581.63 | | 5,126.16 |
| Check | 08/25/2020 | DEBIT | AT&T | | Utilities | | 80.06 | 5,046.10 |
| Transfer | 08/25/2020 | | | CC Deposit | Cash in Transit | 687.91 | | 5,734.01 |
| Check | 08/26/2020 | DEBIT | AFG Distribution Inc. | | Cost of Goods... | | 337.51 | 5,396.50 |
| Transfer | 08/26/2020 | | | Weekly Sales Tax Escrow 8/1... | Fifth Third Acc... | | 275.33 | 5,121.17 |
| Transfer | 08/26/2020 | | | Funds Transfer/Cord #666978... | Fifth Third Acc... | | 650.67 | 4,470.50 |
| Transfer | 08/26/2020 | | | Funds Transfer/Cord# 666978... | Fifth Third Acc... | | 245.23 | 4,225.27 |
| Transfer | 08/26/2020 | | | CC Deposit | Cash in Transit | 674.87 | | 4,900.14 |
| Check | 08/27/2020 | DEBIT | Glassex Inc | | Cost of Goods... | | 383.10 | 4,517.04 |

**Purple East Plus, Inc.  Case No. 20-01470-jwb**
**Account QuickReport**
As of August 31, 2020

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Transfer | 08/27/2020 | | | CC Deposit | Cash in Transit | 386.61 | | 4,903.65 |
| Transfer | 08/28/2020 | | | Cash Deposit | Cash in Transit | 900.00 | | 5,803.65 |
| Transfer | 08/28/2020 | | | CC Deposit | Cash in Transit | 199.89 | | 6,003.54 |
| Check | 08/28/2020 | DEBIT | Warehouse Goods ... | | Cost of Goods... | | 396.10 | 5,607.44 |
| Transfer | 08/31/2020 | | | Funds Transfer/Conf#668389... | Fifth Third Acc... | | 34.33 | 5,573.11 |
| Transfer | 08/31/2020 | | | CC Deposit | Cash in Transit | 275.58 | | 5,848.69 |
| Transfer | 08/31/2020 | | | Cash Deposit | Cash in Transit | 700.00 | | 6,548.69 |
| Transfer | 08/31/2020 | | | CC Deposit | Cash in Transit | 652.03 | | 7,200.72 |
| Transfer | 08/31/2020 | | | CC Deposit | Cash in Transit | 362.41 | | 7,563.13 |
| Transfer | 08/31/2020 | | | CC Deposit | Cash in Transit | 133.24 | | 7,696.37 |
| Check | 08/31/2020 | DEBIT | Rhyno Distribution | | Cost of Goods... | | 517.51 | 7,178.86 |
| Check | 08/31/2020 | DEBIT | AFG Distribution Inc. | | Cost of Goods... | | 318.22 | 6,860.64 |
| **Total Fifth Third Acct #4374/General** | | | | | | **20,320.89** | **24,601.05** | **6,860.64** |
| **Fifth Third Acct#4390 (Payroll)** | | | | | | | | **-990.23** |
| Paycheck | 08/06/2020 | 1011 | Celestina H Fisher | | -SPLIT- | | 32.90 | -1,023.13 |
| Paycheck | 08/06/2020 | 1012 | Andrew C Phillippy | | -SPLIT- | | 429.95 | -1,453.08 |
| Deposit | 08/06/2020 | | | Deposit | Cash in Transit | 1,500.00 | | 46.92 |
| Paycheck | 08/06/2020 | 1014 | Randolph Visser | | -SPLIT- | | 176.55 | -129.63 |
| Paycheck | 08/06/2020 | 1013 | Celestina H Fisher | | -SPLIT- | | 276.16 | -405.79 |
| Transfer | 08/12/2020 | | | Conf#664149885 | Fifth Third Acc... | 600.00 | | 194.21 |
| Paycheck | 08/12/2020 | 1015 | Andrew C Phillippy | | -SPLIT- | | 628.45 | -434.24 |
| Transfer | 08/12/2020 | | | CONF #564177539 | Fifth Third Acc... | 650.00 | | 215.76 |
| Check | 08/12/2020 | EFT | Fifth Third Bank | | Bank Service ... | | 38.00 | 177.76 |
| Liability Check | 08/14/2020 | EFTPS | Internal Revenue S... | 38-2796274 | -SPLIT- | | 410.15 | -232.39 |
| Transfer | 08/14/2020 | | | Funds Transfer | Fifth Third Acc... | 1,000.00 | | 767.61 |
| Paycheck | 08/19/2020 | 1016 | Andrew C Phillippy | | -SPLIT- | | 865.53 | -97.92 |
| Transfer | 08/19/2020 | | | Funds Transfer | Fifth Third Acc... | 700.00 | | 602.08 |
| Paycheck | 08/28/2020 | 1020 | Anthony L Geren | | -SPLIT- | | 130.79 | 471.29 |
| Paycheck | 08/28/2020 | 1019 | Andrew C Phillippy | | -SPLIT- | | 519.88 | -48.59 |
| Transfer | 08/26/2020 | | | Funds Transfer | Fifth Third Acc... | 650.67 | | 602.08 |
| Paycheck | 08/31/2020 | 1021 | Elias Rompulski | | -SPLIT- | | 187.64 | 414.44 |
| **Total Fifth Third Acct#4390 (Payroll)** | | | | | | **5,100.67** | **3,696.00** | **414.44** |
| **Fifth Third Acct#4408/Tex Acct** | | | | | | | | **817.01** |
| Transfer | 08/12/2020 | | | July Sales Tax | Fifth Third Acc... | 1,005.95 | | 1,822.96 |
| Transfer | 08/12/2020 | | | June P/R Taxes - Conf # 6641... | Fifth Third Acc... | 179.89 | | 2,002.85 |
| Transfer | 08/12/2020 | | | July P/R Tax; conf#664137751 | Fifth Third Acc... | 550.02 | | 2,552.87 |
| Transfer | 08/12/2020 | | | CONF#664177831 | Fifth Third Acc... | 259.66 | | 2,812.53 |
| Check | 08/12/2020 | EFT | Fifth Third Bank | | Bank Service ... | | 38.00 | 2,774.53 |
| Liability Check | 08/13/2020 | ACH | State of Michigan - ... | June SUW | -SPLIT- | | 738.94 | 2,035.59 |
| Transfer | 08/19/2020 | | | PR Tax Escrow o/r 8/19 payro... | Fifth Third Acc... | 415.51 | | 2,451.10 |
| Transfer | 08/19/2020 | | | MTD Sales Tax Escrow Conf ... | Fifth Third Acc... | 705.61 | | 3,156.71 |
| Liability Check | 08/20/2020 | ACH | State of Michigan - ... | | -SPLIT- | | 1,058.06 | 2,098.65 |
| Liability Check | 08/25/2020 | ACH | City of Grand Rapids | Conf#14338 | City Tax Within... | | 34.79 | 2,063.86 |
| Transfer | 08/25/2020 | | | Weekly Sales Tax Escrow 8/1... | Fifth Third Acc... | 275.33 | | 2,339.19 |
| Transfer | 08/26/2020 | | | Funds Transfer/Conf# 666979... | Fifth Third Acc... | 245.23 | | 2,584.42 |
| Transfer | 08/31/2020 | | | Funds Transfer/Conf#668389... | Fifth Third Acc... | 34.33 | | 2,618.75 |
| **Total Fifth Third Acct#4408/Tax Acct** | | | | | | **3,671.53** | **1,869.79** | **2,618.75** |
| **Total Bank Accounts** | | | | | | **29,093.09** | **30,166.84** | **9,893.83** |
| **TOTAL** | | | | | | **29,093.09** | **30,166.84** | **9,893.83** |



**FIFTH THIRD BANK**

(WESTERN MICHIGAN)
P.O. BOX 630900 CINCINNATI OH 45263-0900

PURPLE EAST PLUS INC
DEBTOR IN POSSESSION GENERAL  ACCOUNT
THE LEDYARD BUILDING, 2ND FLOOR
2221 PLAINFIELD AVE NE STE 105
GRAND RAPIDS MI 49505-4215



0

22623

Statement Period Date: 8/1/2020 - 8/31/2020
Account Type: 5/3 BUS ELITE CKG
Account Number: 7█████4374

Banking Center: Wyoming
Banking Center Phone: 616-406-2053
Business Banking Support: 877-534-2264

## Account Summary ██████4374

| | | | | |
|---|---|---|---|---|
| 08/01 | Beginning Balance | $12,020.31 | Number of Days in Period | 31 |
| 8 | Checks | $(4,116.37) | | |
| 55 | Withdrawals / Debits | $(21,329.86) | | |
| 37 | Deposits / Credits | $20,045.31 | | |
| 08/31 | Ending Balance | $6,619.39 | | |

**Analysis Period: 07/01/20 - 07/31/20**

| | |
|---|---|
| Standard Monthly Service Charge | $35.00 |
| **Standard Monthly Service Charge Waived** (see below) | $0.00 |
| **Service Charge withdrawn on 08/12/20** | $35.00 |

**Standard Monthly Service Charge waived if:**

Your business maintains a total monthly average balance of $25,000 across its business checking, savings, and certificate of deposit accounts.

OR your business has a business loan or line of credit.

OR your business spends at least $500 per month on its business credit card PLUS has one of the following: Electronic Deposit Manager OR Cash Management Essentials.

**Current Relationship Overview:**

| | |
|---|---|
| **Balance Criteria Met?** | **No** |
| Total Combined Monthly Average Balance | $11,878.61 |
| | |
| **Business Loan or Line of Credit?** | **No** |
| | |
| **Other Criteria Met?** | **No** |
| $500 Business Credit Card Spend? | No |
| Electronic Deposit Manager? | No |
| Cash Management Essentials? | No |

## Checks

**8 checks totaling $4,116.37**

\* Indicates gap in check sequence   i = Electronic Image   s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 1018 i | 08/04 | 238.51 | 1021 i | 08/03 | 879.51 | 1024 i | 08/24 | 285.00 |
| 1019 i | 08/10 | 538.78 | 1022 i | 08/11 | 306.00 | 1025 i | 08/25 | 194.90 |
| 1020 i | 08/04 | 1,090.67 | 1023 i | 08/20 | 583.00 | | | |

## Withdrawals / Debits

**55 items totaling $21,329.86**

| Date | Amount | Description |
|---|---|---|
| 08/03 | 21.18 | RECURRING PURCHASE AT APPLE.COM/BILL, 866-712-7753, CA ON 073120 FROM CARD#: XXXXXXXXXXXX6739 |
| 08/03 | 494.60 | DEBIT CARD PURCHASE AT WAREHOUSEGOODSLLC, 877-8652260, FL ON 073120 FROM CARD#: XXXXXXXXXXXX6739 |
| 08/03 | 4.90 | MERCHANT BNKCD DEPOSIT 214205179887 PURPLE EAST TWO 080320 |
| 08/03 | 9.95 | MERCHANT BNKCD DISCOUNT 214205091884 PURPLE EAST INC 080320 |
| 08/03 | 24.90 | MERCHANT BNKCD FEE 214205091884 PURPLE EAST INC 080320 |
| 08/04 | 10.59 | RECURRING PURCHASE AT APPLE.COM/BILL, 866-712-7753, CA ON 080420 FROM CARD#: XXXXXXXXXXXX6739 |



**FIFTH THIRD BANK**

## Withdrawals / Debits - continued

| Date | Amount | Description |
|------|--------|-------------|
| 08/05 | 299.99 | DEBIT CARD PURCHASE AT LOCAL SEARCH GROUP, 866-204-4885, FL ON 080420 FROM CARD#: XXXXXXXXXXXX6739 |
| 08/05 | 508.53 | DEBIT CARD PURCHASE AT HS WHOLESALE LIMIT, 6308822222, IL ON 080420 FROM CARD#: XXXXXXXXXXXX6739 |
| 08/06 | 456.08 | DEBIT CARD PURCHASE AT AFG DISTRIBUTION I, 828-2525228, NC ON 080520 FROM CARD#: XXXXXXXXXXXX6739 |
| 08/07 | 10.59 | RECURRING PURCHASE AT APPLE.COM/BILL, 866-712-7753, CA ON 080620 FROM CARD#: XXXXXXXXXXXX6739 |
| 08/10 | 333.97 | DEBIT CARD PURCHASE AT MEDTAINER, INC., 9515470790, CA ON 080920 FROM CARD#: XXXXXXXXXXXX6739 |
| 08/10 | 921.97 | DEBIT CARD PURCHASE AT GVD SUPPLY CO, 8473126191, MI ON 080720 FROM CARD#: XXXXXXXXXXXX6739 |
| 08/10 | 27.45 | MERCHANT PAYMENT FAMILY DOLLAR #1 - 321401 1153 FULTON STREET WEST GRAND RAPIDS MI ON 081020 FROM CARD#: XXXXXXXXXXXX673X |
| 08/11 | 334.49 | DEBIT CARD PURCHASE AT C, 5120800052, KY ON 081020 FROM CARD#: XXXXXXXXXXXX6739 |
| 08/11 | 558.07 | DEBIT CARD PURCHASE AT HS WHOLESALE LIMIT, 6308822222, IL ON 081020 FROM CARD#: XXXXXXXXXXXX6739 |
| 08/11 | 233.98 | LIBERTY MUTUAL 866-290-2920 402671920 1777481 PURPLE EAST *INC. 081120 |
| 08/12 | 31.79 | RECURRING PURCHASE AT APPLE.COM/BILL, 866-712-7753, CA ON 081220 FROM CARD#: XXXXXXXXXXXX6739 |
| 08/12 | 179.89 | 5/3 ONLINE TRANSFER TO CK: XXXXX4408 REF # 00664137563 |
| 08/12 | 259.66 | 5/3 ONLINE TRANSFER TO CK: XXXXX4408 REF # 00664177831 |
| 08/12 | 550.02 | 5/3 ONLINE TRANSFER TO CK: XXXXX4408 REF # 00664137751 |
| 08/12 | 600.00 | 5/3 ONLINE TRANSFER TO CK: XXXXX4390 REF # 00664149885 |
| 08/12 | 650.00 | 5/3 ONLINE TRANSFER TO CK: XXXXX4390 REF # 00664177539 |
| 08/12 | 1,005.95 | 5/3 ONLINE TRANSFER TO CK: XXXXX4408 REF # 00664136479 |
| 08/12 | 35.00 | SERVICE CHARGE |
| 08/13 | 798.20 | DEBIT CARD PURCHASE AT WELLGENIX LLC, 800-8686112, AZ ON 081220 FROM CARD#: XXXXXXXXXXXX6739 |
| 08/14 | 10.59 | RECURRING PURCHASE AT APPLE.COM/BILL, 866-712-7753, CA ON 081320 FROM CARD#: XXXXXXXXXXXX6739 |
| 08/14 | 1,000.00 | 5/3 ONLINE TRANSFER TO CK: XXXXX4390 REF # 00664591556 |
| 08/17 | 7.99 | MERCHANT PAYMENT AMAZON.COM*MM81P - 000 AMAZON.COM SEATTLE WA ON 081720 FROM CARD#: XXXXXXXXXXXX673X |
| 08/17 | 289.57 | DEBIT CARD PURCHASE AT HS WHOLESALE LIMIT, 6308822222, IL ON 081420 FROM CARD#: XXXXXXXXXXXX6739 |
| 08/17 | 359.90 | DEBIT CARD PURCHASE AT ANCIENT CREATIONS, 888-4031098, WA ON 081420 FROM CARD#: XXXXXXXXXXXX6739 |
| 08/17 | 489.84 | DEBIT CARD PURCHASE AT DIFFERENT STROKES, 7134845200, TX ON 081520 FROM CARD#: XXXXXXXXXXXX6739 |
| 08/18 | 311.33 | DEBIT CARD PURCHASE AT ADT SECURITY*40269, WWW.ADT.COM, FL ON 081720 FROM CARD#: XXXXXXXXXXXX6739 |
| 08/18 | 488.03 | DEBIT CARD PURCHASE AT C, 5120800052, KY ON 081720 FROM CARD#: XXXXXXXXXXXX6739 |
| 08/19 | 359.35 | DEBIT CARD PURCHASE AT HS WHOLESALE LIMIT, 6308822222, IL ON 081820 FROM CARD#: XXXXXXXXXXXX6739 |
| 08/19 | 814.72 | DEBIT CARD PURCHASE AT DTE ENERGY, 800-4774747, MI ON 081820 FROM CARD#: XXXXXXXXXXXX6739 |
| 08/19 | 1,061.46 | DEBIT CARD PURCHASE AT SHOPJOOSE.COM, KENTWOOD, MI ON 081720 FROM CARD#: XXXXXXXXXXXX6739 |
| 08/19 | 415.51 | 5/3 ONLINE TRANSFER TO CK: XXXXX4408 REF # 00665469410 |
| 08/19 | 700.00 | 5/3 ONLINE TRANSFER TO CK: XXXXX4390 REF # 00665469089 |
| 08/19 | 705.61 | 5/3 ONLINE TRANSFER TO CK: XXXXX4408 REF # 00665469883 |
| 08/20 | 52.38 | DEBIT CARD PURCHASE AT DTE ENERGY, 800-4774747, MI ON 081920 FROM CARD#: XXXXXXXXXXXX6739 |
| 08/20 | 693.60 | DEBIT CARD PURCHASE AT WAREHOUSEGOODSLLC, 877-8652260, FL ON 081820 FROM CARD#: XXXXXXXXXXXX6739 |
| 08/21 | 87.50 | DEBIT CARD PURCHASE AT WAREHOUSEGOODSLLC, 877-8652260, FL ON 081820 FROM CARD#: XXXXXXXXXXXX6739 |
| 08/21 | 150.90 | DEBIT CARD PURCHASE AT AMZN Mktp US*MM4FD, Amzn.com/bill, WA ON 082020 FROM CARD#: XXXXXXXXXXXX6739 |
| 08/24 | 373.13 | DEBIT CARD PURCHASE AT C, 5120800052, KY ON 082120 FROM CARD#: XXXXXXXXXXXX6739 |



**FIFTH THIRD BANK**
(WESTERN MICHIGAN)
P.O. BOX 630900 CINCINNATI OH 45263-0900

Statement Period Date: 8/1/2020 - 8/31/2020
Account Type: 5/3 BUS ELITE CKG
Account Number: XXXXXX374

PURPLE EAST PLUS INC
DEBTOR IN POSSESSION GENERAL  ACCOUNT
THE LEDYARD BUILDING, 2ND FLOOR
2221 PLAINFIELD AVE NE STE 105
GRAND RAPIDS MI 49505-4215

0

22623

Banking Center: Wyoming
Banking Center Phone: 616-406-2053
Business Banking Support: 877-534-2264

## Withdrawals / Debits - continued

| Date | Amount | Description |
|------|--------|-------------|
| 08/24 | 406.75 | DEBIT CARD PURCHASE AT GVD SUPPLY CO, 8473126191, MI ON 082120 FROM CARD#: XXXXXXXXXXXXX6739 |
| 08/24 | 986.22 | DEBIT CARD PURCHASE AT AFG DISTRIBUTION I, 828-2525228, NC ON 082220 FROM CARD#: XXXXXXXXXXXXX6739 |
| 08/25 | 80.06 | RECURRING PURCHASE AT AT&T *PAYMENT, 800-288-2020, TX ON 082420 FROM CARD#: XXXXXXXXXXXXX6739 |
| 08/26 | 275.33 | 5/3 ONLINE TRANSFER TO CK: XXXXX4408 REF # 00666745837 |
| 08/27 | 337.51 | DEBIT CARD PURCHASE AT AFG DISTRIBUTION I, 828-2525228, NC ON 082620 FROM CARD#: XXXXXXXXXXXXX6739 |
| 08/27 | 245.23 | 5/3 ONLINE TRANSFER TO CK: XXXXX4408 REF # 00666979046 |
| 08/27 | 650.67 | 5/3 ONLINE TRANSFER TO CK: XXXXX4390 REF # 00666978892 |
| 08/28 | 383.10 | DEBIT CARD PURCHASE AT GLASSEX INC, 828-5058446, NC ON 082620 FROM CARD#: XXXXXXXXXXXXX6739 |
| 08/28 | 396.10 | DEBIT CARD PURCHASE AT WAREHOUSEGOODSLLC, 877-8652260, FL ON 082620 FROM CARD#: XXXXXXXXXXXXX6739 |
| 08/31 | 318.22 | DEBIT CARD PURCHASE AT AFG DISTRIBUTION I, 828-2525228, NC ON 082820 FROM CARD#: XXXXXXXXXXXXX6739 |
| 08/31 | 517.51 | DEBIT CARD PURCHASE AT RHYNO DISTRIBUTION, 7086674198, IL ON 083020 FROM CARD#: XXXXXXXXXXXXX6739 |

## Deposits / Credits

37 items totaling $20,045.31

| Date | Amount | Description |
|------|--------|-------------|
| 08/03 | 247.44 | MERCHANT BNKCD DEPOSIT 214205179887 PURPLE EAST TWO 080320 |
| 08/03 | 678.86 | MERCHANT BNKCD DEPOSIT 214205179887 PURPLE EAST TWO 080320 |
| 08/04 | 320.05 | MERCHANT BNKCD DEPOSIT 214205179887 PURPLE EAST TWO 080420 |
| 08/05 | 495.82 | MERCHANT BNKCD DEPOSIT 214205179887 PURPLE EAST TWO 080520 |
| 08/06 | 640.33 | MERCHANT BNKCD DEPOSIT 214205179887 PURPLE EAST TWO 080620 |
| 08/06 | 680.00 | DEPOSIT |
| 08/07 | 429.89 | MERCHANT BNKCD DEPOSIT 214205179887 PURPLE EAST TWO 080720 |
| 08/10 | 214.55 | MERCHANT BNKCD DEPOSIT 214205179887 PURPLE EAST TWO 081020 |
| 08/10 | 531.96 | MERCHANT BNKCD DEPOSIT 214205179887 PURPLE EAST TWO 081020 |
| 08/10 | 1,058.96 | MERCHANT BNKCD DEPOSIT 214205179887 PURPLE EAST TWO 081020 |
| 08/11 | 273.45 | MERCHANT BNKCD DEPOSIT 214205179887 PURPLE EAST TWO 081120 |
| 08/12 | 757.67 | MERCHANT BNKCD DEPOSIT 214205179887 PURPLE EAST TWO 081220 |
| 08/13 | 241.75 | MERCHANT BNKCD DEPOSIT 214205179887 PURPLE EAST TWO 081320 |
| 08/14 | 611.98 | MERCHANT BNKCD DEPOSIT 214205179887 PURPLE EAST TWO 081420 |
| 08/14 | 2,075.00 | DEPOSIT |
| 08/17 | 279.93 | MERCHANT BNKCD DEPOSIT 214205179887 PURPLE EAST TWO 081720 |
| 08/17 | 388.91 | MERCHANT BNKCD DEPOSIT 214205179887 PURPLE EAST TWO 081720 |
| 08/17 | 931.57 | MERCHANT BNKCD DEPOSIT 214205179887 PURPLE EAST TWO 081720 |
| 08/18 | 125.04 | MERCHANT BNKCD DEPOSIT 214205179887 PURPLE EAST TWO 081820 |
| 08/19 | 685.19 | MERCHANT BNKCD DEPOSIT 214205179887 PURPLE EAST TWO 081920 |
| 08/20 | 583.53 | MERCHANT BNKCD DEPOSIT 214205179887 PURPLE EAST TWO 082020 |
| 08/21 | 180.11 | MERCHANT BNKCD DEPOSIT 214205179887 PURPLE EAST TWO 082120 |
| 08/21 | 1,040.00 | DEPOSIT |
| 08/24 | 303.64 | MERCHANT BNKCD DEPOSIT 214205179887 PURPLE EAST TWO 082420 |
| 08/24 | 410.12 | MERCHANT BNKCD DEPOSIT 214205179887 PURPLE EAST TWO 082420 |
| 08/24 | 510.00 | DEPOSIT |



## Deposits / Credits - continued

| Date | Amount | Description |
|------|--------|-------------|
| 08/24 | 581.63 | MERCHANT BNKCD DEPOSIT 214205179887 PURPLE EAST TWO 082420 |
| 08/24 | 70.97 | DEBIT CARD RETURN AT AMZN Mktp US, Amzn.com/bill, WA ON 082420 TO CARD#: XXXXXXXXXXXX6739 |
| 08/25 | 687.91 | MERCHANT BNKCD DEPOSIT 214205179887 PURPLE EAST TWO 082520 |
| 08/26 | 674.87 | MERCHANT BNKCD DEPOSIT 214205179887 PURPLE EAST TWO 082620 |
| 08/27 | 386.61 | MERCHANT BNKCD DEPOSIT 214205179887 PURPLE EAST TWO 082720 |
| 08/28 | 199.89 | MERCHANT BNKCD DEPOSIT 214205179887 PURPLE EAST TWO 082820 |
| 08/28 | 900.00 | DEPOSIT |
| 08/31 | 133.24 | MERCHANT BNKCD DEPOSIT 214205179887 PURPLE EAST TWO 083120 |
| 08/31 | 362.41 | MERCHANT BNKCD DEPOSIT 214205179887 PURPLE EAST TWO 083120 |
| 08/31 | 652.03 | MERCHANT BNKCD DEPOSIT 214205179887 PURPLE EAST TWO 083120 |
| 08/31 | 700.00 | DEPOSIT |

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08/03 | 11,511.57 | 08/12 | 7,732.27 | 08/21 | 5,495.80 |
| 08/04 | 10,491.85 | 08/13 | 7,175.82 | 08/24 | 5,321.06 |
| 08/05 | 10,179.15 | 08/14 | 8,852.21 | 08/25 | 5,734.01 |
| 08/06 | 11,043.40 | 08/17 | 9,305.32 | 08/26 | 6,133.55 |
| 08/07 | 11,462.70 | 08/18 | 8,631.00 | 08/27 | 5,286.75 |
| 08/10 | 11,446.00 | 08/19 | 5,259.54 | 08/28 | 5,607.44 |
| 08/11 | 10,286.91 | 08/20 | 4,514.09 | 08/31 | 6,619.39 |

.

4:09 PM
09/03/20

## Purple East Plus, Inc.  Case No. 20-01470-jwb
## Reconciliation Summary
### Fifth Third Acct #4374/General, Period Ending 08/31/2020

|  | Aug 31, 20 |
|---|---|
| **Beginning Balance** | 12,020.31 |
|   Cleared Transactions |  |
|     Checks and Payments - 63 items | -25,446.23 |
|     Deposits and Credits - 37 items | 20,045.31 |
|   **Total Cleared Transactions** | -5,400.92 |
| **Cleared Balance** | 6,619.39 |
|   Uncleared Transactions |  |
|     Checks and Payments - 1 item | -34.33 |
|     Deposits and Credits - 1 item | 275.58 |
|   **Total Uncleared Transactions** | 241.25 |
| **Register Balance as of 08/31/2020** | 6,860.64 |
|   New Transactions |  |
|     Checks and Payments - 6 items | -2,038.48 |
|     Deposits and Credits - 2 items | 333.72 |
|   **Total New Transactions** | -1,704.76 |
| **Ending Balance** | 5,155.88 |

**Page 1**

4:09 PM

09/03/20

# Purple East Plus, Inc.  Case No. 20-01470-jwb
## Reconciliation Detail
### Fifth Third Acct #4374/General, Period Ending 08/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 12,020.31 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 63 Items** | | | | | | |
| Check | 07/28/2020 | 1021 | Skeye Wholesale | X | -879.51 | -879.51 |
| Check | 08/01/2020 | 1020 | Cheshire Lads, LLC | X | -1,090.67 | -1,970.18 |
| Check | 08/01/2020 | 1018 | Hoogerhyde Safe | X | -238.51 | -2,208.69 |
| Check | 08/03/2020 | 1019 | Skeye Wholesale | X | -538.78 | -2,747.47 |
| Check | 08/03/2020 | DEBIT | Warehouse Goods L... | X | -494.60 | -3,242.07 |
| Check | 08/03/2020 | DEBIT | Merchant BNKCD Fee | X | -24.90 | -3,266.97 |
| Check | 08/03/2020 | DEBIT | Apple.com | X | -21.18 | -3,288.15 |
| Check | 08/03/2020 | DEBIT | Merchant BNKCD DI... | X | -9.95 | -3,298.10 |
| Check | 08/03/2020 | DEBIT | | X | -4.90 | -3,303.00 |
| Check | 08/04/2020 | DEBIT | Apple.com | X | -10.59 | -3,313.59 |
| Check | 08/05/2020 | DEBIT | HS Wholesale Limit | X | -508.53 | -3,822.12 |
| Check | 08/05/2020 | 1022 | Skeye Wholesale | X | -306.00 | -4,128.12 |
| Check | 08/05/2020 | DEBIT | Local Search Group | X | -299.99 | -4,428.11 |
| Check | 08/06/2020 | DEBIT | AFG Distribution Inc. | X | -456.08 | -4,884.19 |
| Check | 08/07/2020 | DEBIT | Apple.com | X | -10.59 | -4,894.78 |
| Check | 08/10/2020 | DEBIT | GVD Supply Co. | X | -921.97 | -5,816.75 |
| Check | 08/10/2020 | DEBIT | Medtainer, Inc. | X | -333.97 | -6,150.72 |
| Check | 08/10/2020 | DEBIT | Family Dollar | X | -27.45 | -6,178.17 |
| Check | 08/11/2020 | DEBIT | HS Wholesale Limit | X | -558.07 | -6,736.24 |
| Check | 08/11/2020 | DEBIT | Ky | X | -334.49 | -7,070.73 |
| Check | 08/11/2020 | DEBIT | Liberty Mutual | X | -233.98 | -7,304.71 |
| Transfer | 08/12/2020 | | | X | -1,005.95 | -8,310.66 |
| Transfer | 08/12/2020 | | | X | -650.00 | -8,960.66 |
| Transfer | 08/12/2020 | | | X | -600.00 | -9,560.66 |
| Transfer | 08/12/2020 | | | X | -550.02 | -10,110.68 |
| Transfer | 08/12/2020 | | | X | -259.66 | -10,370.34 |
| Transfer | 08/12/2020 | | | X | -179.89 | -10,550.23 |
| Check | 08/12/2020 | EFT | Fifth Third Bank | X | -35.00 | -10,585.23 |
| Check | 08/12/2020 | DEBIT | Apple.com | X | -31.79 | -10,617.02 |
| Check | 08/13/2020 | DEBIT | Welgenix | X | -798.20 | -11,415.22 |
| Transfer | 08/14/2020 | | | X | -1,000.00 | -12,415.22 |
| Check | 08/14/2020 | DEBIT | Apple.com | X | -10.59 | -12,425.81 |
| Check | 08/17/2020 | 1023 | Torched | X | -583.00 | -13,008.81 |
| Check | 08/17/2020 | DEBIT | Different Strokes | X | -489.84 | -13,498.65 |
| Check | 08/17/2020 | DEBIT | Ancient Creations | X | -359.90 | -13,858.55 |
| Check | 08/17/2020 | DEBIT | HS Wholesale Limit | X | -289.57 | -14,148.12 |
| Check | 08/17/2020 | DEBIT | Amazon.com | X | -7.99 | -14,156.11 |
| Check | 08/18/2020 | DEBIT | Ky | X | -488.03 | -14,644.14 |
| Check | 08/18/2020 | DEBIT | ADT, LLC | X | -311.33 | -14,955.47 |
| Check | 08/19/2020 | DEBIT | Shopjoose.com | X | -1,061.46 | -16,016.93 |
| Check | 08/19/2020 | DEBIT | DTE Energy | X | -814.72 | -16,831.65 |
| Transfer | 08/19/2020 | | | X | -705.61 | -17,537.26 |
| Transfer | 08/19/2020 | | | X | -700.00 | -18,237.26 |
| Transfer | 08/19/2020 | | | X | -415.51 | -18,652.77 |
| Check | 08/19/2020 | DEBIT | HS Wholesale Limit | X | -359.35 | -19,012.12 |
| Check | 08/19/2020 | 1024 | Royal Wholesale | X | -285.00 | -19,297.12 |
| Check | 08/19/2020 | 1025 | Skeye Wholesale | X | -194.90 | -19,492.02 |
| Check | 08/19/2020 | DEBIT | DTE Energy | X | -52.38 | -19,544.40 |
| Check | 08/20/2020 | DEBIT | Warehouse Goods L... | X | -693.60 | -20,238.00 |
| Check | 08/21/2020 | DEBIT | Amazon.com | X | -150.90 | -20,388.90 |
| Check | 08/21/2020 | DEBIT | Warehouse Goods L... | X | -87.50 | -20,476.40 |
| Check | 08/24/2020 | DEBIT | AFG Distribution Inc. | X | -986.22 | -21,462.62 |
| Check | 08/24/2020 | DEBIT | GVD Supply Co. | X | -406.75 | -21,869.37 |
| Check | 08/24/2020 | DEBIT | Ky | X | -373.13 | -22,242.50 |
| Check | 08/25/2020 | DEBIT | AT&T | X | -80.06 | -22,322.56 |
| Transfer | 08/26/2020 | | | X | -650.67 | -22,973.23 |
| Check | 08/26/2020 | DEBIT | AFG Distribution Inc. | X | -337.51 | -23,310.74 |
| Transfer | 08/26/2020 | | | X | -275.33 | -23,586.07 |
| Transfer | 08/26/2020 | | | X | -245.23 | -23,831.30 |
| Check | 08/27/2020 | DEBIT | Glassex Inc | X | -383.10 | -24,214.40 |
| Check | 08/28/2020 | DEBIT | Warehouse Goods L... | X | -396.10 | -24,610.50 |

4:09 PM

09/03/20

# Purple East Plus, Inc.  Case No. 20-01470-jwb
## Reconciliation Detail
### Fifth Third Acct #4374/General, Period Ending 08/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 08/31/2020 | DEBIT | Rhyno Distribution | X | -517.51 | -25,128.01 |
| Check | 08/31/2020 | DEBIT | AFG Distribution Inc. | X | -318.22 | -25,446.23 |
| **Total Checks and Payments** | | | | | **-25,446.23** | **-25,446.23** |
| **Deposits and Credits - 37 items** | | | | | | |
| Deposit | 08/03/2020 | | | X | 247.44 | 247.44 |
| Deposit | 08/03/2020 | | | X | 678.86 | 926.30 |
| Deposit | 08/04/2020 | | | X | 320.05 | 1,246.35 |
| Deposit | 08/05/2020 | | | X | 495.82 | 1,742.17 |
| Deposit | 08/06/2020 | | | X | 640.33 | 2,382.50 |
| Deposit | 08/06/2020 | | | X | 680.00 | 3,062.50 |
| Deposit | 08/07/2020 | | | X | 429.89 | 3,492.39 |
| Deposit | 08/10/2020 | | | X | 214.55 | 3,706.94 |
| Deposit | 08/10/2020 | | | X | 531.96 | 4,238.90 |
| Deposit | 08/10/2020 | | | X | 1,058.96 | 5,297.86 |
| Deposit | 08/11/2020 | | | X | 273.45 | 5,571.31 |
| Transfer | 08/12/2020 | | | X | 757.67 | 6,328.98 |
| Transfer | 08/13/2020 | | | X | 241.75 | 6,570.73 |
| Transfer | 08/14/2020 | | | X | 611.98 | 7,182.71 |
| Transfer | 08/14/2020 | | | X | 2,075.00 | 9,257.71 |
| Transfer | 08/17/2020 | | | X | 279.93 | 9,537.64 |
| Transfer | 08/17/2020 | DEBIT | | X | 388.91 | 9,926.55 |
| Transfer | 08/17/2020 | | | X | 931.57 | 10,858.12 |
| Transfer | 08/18/2020 | | | X | 125.04 | 10,983.16 |
| Transfer | 08/19/2020 | | | X | 685.19 | 11,668.35 |
| Transfer | 08/20/2020 | | | X | 583.53 | 12,251.88 |
| Transfer | 08/21/2020 | | | X | 180.11 | 12,431.99 |
| Transfer | 08/21/2020 | | | X | 1,040.00 | 13,471.99 |
| Deposit | 08/24/2020 | | Amazon.com | X | 70.97 | 13,542.96 |
| Transfer | 08/24/2020 | | | X | 303.64 | 13,846.60 |
| Transfer | 08/24/2020 | | | X | 410.12 | 14,256.72 |
| Transfer | 08/24/2020 | | | X | 510.00 | 14,766.72 |
| Transfer | 08/24/2020 | | | X | 581.63 | 15,348.35 |
| Transfer | 08/25/2020 | | | X | 687.91 | 16,036.26 |
| Transfer | 08/26/2020 | | | X | 674.87 | 16,711.13 |
| Transfer | 08/27/2020 | | | X | 386.61 | 17,097.74 |
| Transfer | 08/28/2020 | | | X | 199.89 | 17,297.63 |
| Transfer | 08/28/2020 | | | X | 900.00 | 18,197.63 |
| Transfer | 08/31/2020 | | | X | 133.24 | 18,330.87 |
| Transfer | 08/31/2020 | | | X | 362.41 | 18,693.28 |
| Transfer | 08/31/2020 | | | X | 652.03 | 19,345.31 |
| Transfer | 08/31/2020 | | | X | 700.00 | 20,045.31 |
| **Total Deposits and Credits** | | | | | **20,045.31** | **20,045.31** |
| **Total Cleared Transactions** | | | | | **-5,400.92** | **-5,400.92** |
| **Cleared Balance** | | | | | **-5,400.92** | **6,619.39** |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Transfer | 08/31/2020 | | | | -34.33 | -34.33 |
| **Total Checks and Payments** | | | | | **-34.33** | **-34.33** |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 08/31/2020 | | | | 275.58 | 275.58 |
| **Total Deposits and Credits** | | | | | **275.58** | **275.58** |
| **Total Uncleared Transactions** | | | | | **241.25** | **241.25** |
| **Register Balance as of 08/31/2020** | | | | | **-5,159.67** | **6,860.64** |

**Page 2**

4:09 PM

09/03/20

**Purple East Plus, Inc.  Case No. 20-01470-jwb**
**Reconciliation Detail**
**Fifth Third Acct #4374/General, Period Ending 08/31/2020**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **New Transactions** | | | | | | |
| **Checks and Payments - 6 items** | | | | | | |
| Check | 09/01/2020 | DEBIT | HS Wholesale Limit | | -343.75 | -343.75 |
| Transfer | 09/02/2020 | | | | -194.50 | -538.25 |
| Transfer | 09/03/2020 | | | | -1,066.94 | -1,605.19 |
| Transfer | 09/03/2020 | | | | -398.44 | -2,003.63 |
| Check | 09/03/2020 | EFT | | | -24.90 | -2,028.53 |
| Check | 09/03/2020 | EFT | | | -9.95 | -2,038.48 |
| Total Checks and Payments | | | | | -2,038.48 | -2,038.48 |
| | | | | | | |
| **Deposits and Credits - 2 items** | | | | | | |
| Transfer | 09/02/2020 | | | | 316.28 | 316.28 |
| Transfer | 09/03/2020 | | | | 17.44 | 333.72 |
| Total Deposits and Credits | | | | | 333.72 | 333.72 |
| | | | | | | |
| Total New Transactions | | | | | -1,704.76 | -1,704.76 |
| **Ending Balance** | | | | | -6,864.43 | 5,155.88 |



**FIFTH THIRD BANK**

(WESTERN MICHIGAN)
P.O. BOX 630900 CINCINNATI OH 45263-0900

PURPLE EAST PLUS INC
DEBTOR IN POSSESSION TAX ACCOUNT
THE LEDYARD BUILDING, 2ND FLOOR
2221 PLAINFIELD AVE NE STE 105
GRAND RAPIDS MI 49505-4215



0

22625

Statement Period Date: 8/1/2020 - 8/31/2020
Account Type: 5/3 BUS ELITE CKG
Account Number: ██████408

Banking Center: Wyoming
Banking Center Phone: 616-406-2053
Business Banking Support: 877-534-2264

## Account Summary - ████████408

| | | | | |
|---|---|---|---|---|
| 08/01 | Beginning Balance | $817.01 | Number of Days in Period | 31 |
| | Checks | | | |
| 3 | Withdrawals / Debits | $(1,835.00) | | |
| 8 | Deposits / Credits | $3,637.20 | | |
| 08/31 | Ending Balance | $2,619.21 | | |

**Analysis Period: 07/01/20 - 07/31/20**

| | |
|---|---|
| Standard Monthly Service Charge | $35.00 |
| **Standard Monthly Service Charge Waived** (see below) | **$0.00** |
| PAPER ACCOUNT STATEMENT FEE | $3.00 |
| **Service Charge withdrawn on 08/12/20** | **$38.00** |

**Standard Monthly Service Charge waived if:**

Your business maintains a total monthly average balance of $25,000 across its business checking, savings, and certificate of deposit accounts.

OR your business has a business loan or line of credit.

OR your business spends at least $500 per month on its business credit card **PLUS** has one of the following: Electronic Deposit Manager **OR** Cash Management Essentials.

**Current Relationship Overview:**

| | | |
|---|---|---|
| **Balance Criteria Met?** | | **No** |
| Total Combined Monthly Average Balance | | $11,878.61 |
| | | |
| **Business Loan or Line of Credit?** | | **No** |
| | | |
| **Other Criteria Met?** | | **No** |
| $500 Business Credit Card Spend? | | No |
| Electronic Deposit Manager? | | No |
| Cash Management Essentials? | | No |

## Withdrawals / Debits                                                                 3 items totaling $1,835.00

| Date | Amount | Description |
|---|---|---|
| 08/12 | 38.00 | SERVICE CHARGE |
| 08/13 | 738.94 | MI Business Tax Payment SMIBUS003960937 MitchellAndrew 081320 |
| 08/20 | 1,058.06 | MI Business Tax Payment SMIBUS003960990 MitchellAndrew 082020 |

## Deposits / Credits                                                                   8 items totaling $3,637.20

| Date | Amount | Description |
|---|---|---|
| 08/12 | 179.89 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4374 REF # 00664137563 |
| 08/12 | 259.66 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4374 REF # 00664177831 |
| 08/12 | 550.02 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4374 REF # 00664137751 |
| 08/12 | 1,005.95 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4374 REF # 00664136479 |
| 08/19 | 415.51 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4374 REF # 00665469410 |
| 08/19 | 705.61 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4374 REF # 00665469883 |
| 08/26 | 275.33 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4374 REF # 00666745837 |
| 08/27 | 245.23 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4374 REF # 00666979046 |



**FIFTH THIRD BANK**

**Daily Balance Summary**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08/12 | 2,774.53 | 08/19 | 3,156.71 | 08/26 | 2,373.98 |
| 08/13 | 2,035.59 | 08/20 | 2,098.65 | 08/27 | 2,619.21 |

4:02 PM

09/03/20

## Purple East Plus, Inc.  Case No. 20-01470-jwb
## Reconciliation Summary
### Fifth Third Acct#4408/Tax Acct, Period Ending 08/31/2020

|  | Aug 31, 20 |
|---|---|
| **Beginning Balance** | 817.01 |
| Cleared Transactions |  |
| Checks and Payments - 3 Items | -1,835.00 |
| Deposits and Credits - 8 Items | 3,637.20 |
| **Total Cleared Transactions** | 1,802.20 |
| **Cleared Balance** | 2,619.21 |
| Uncleared Transactions |  |
| Checks and Payments - 1 Item | -34.79 |
| Deposits and Credits - 1 Item | 34.33 |
| **Total Uncleared Transactions** | -0.46 |
| **Register Balance as of 08/31/2020** | 2,618.75 |
| New Transactions |  |
| Checks and Payments - 2 Items | -2,264.14 |
| Deposits and Credits - 2 Items | 592.94 |
| **Total New Transactions** | -1,671.20 |
| **Ending Balance** | 947.55 |

4:02 PM

09/03/20

# Purple East Plus, Inc.  Case No. 20-01470-jwb
## Reconciliation Detail
### Fifth Third Acct#4408/Tax Acct, Period Ending 08/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 817.01 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Check | 08/12/2020 | EFT | Fifth Third Bank | X | -38.00 | -38.00 |
| Liability Check | 08/13/2020 | ACH | State of Michigan - S... | X | -738.94 | -776.94 |
| Liability Check | 08/20/2020 | ACH | State of Michigan - S... | X | -1,058.06 | -1,835.00 |
| Total Checks and Payments | | | | | -1,835.00 | -1,835.00 |
| **Deposits and Credits - 8 items** | | | | | | |
| Transfer | 08/12/2020 | | | X | 179.89 | 179.89 |
| Transfer | 08/12/2020 | | | X | 259.66 | 439.55 |
| Transfer | 08/12/2020 | | | X | 550.02 | 989.57 |
| Transfer | 08/12/2020 | | | X | 1,005.95 | 1,995.52 |
| Transfer | 08/19/2020 | | | X | 415.51 | 2,411.03 |
| Transfer | 08/19/2020 | | | X | 705.61 | 3,116.64 |
| Transfer | 08/26/2020 | | | X | 245.23 | 3,361.87 |
| Transfer | 08/26/2020 | | | X | 275.33 | 3,637.20 |
| Total Deposits and Credits | | | | | 3,637.20 | 3,637.20 |
| Total Cleared Transactions | | | | | 1,802.20 | 1,802.20 |
| **Cleared Balance** | | | | | 1,802.20 | 2,619.21 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Liability Check | 08/25/2020 | ACH | City of Grand Rapids | | -34.79 | -34.79 |
| Total Checks and Payments | | | | | -34.79 | -34.79 |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 08/31/2020 | | | | 34.33 | 34.33 |
| Total Deposits and Credits | | | | | 34.33 | 34.33 |
| Total Uncleared Transactions | | | | | -0.46 | -0.46 |
| **Register Balance as of 08/31/2020** | | | | | 1,801.74 | 2,618.75 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Liability Check | 09/15/2020 | EFTPS | Internal Revenue Ser... | | -977.43 | -977.43 |
| Liability Check | 09/21/2020 | ACH | State of Michigan - S... | | -1,286.71 | -2,264.14 |
| Total Checks and Payments | | | | | -2,264.14 | -2,264.14 |
| **Deposits and Credits - 2 items** | | | | | | |
| Transfer | 09/02/2020 | | | | 194.50 | 194.50 |
| Transfer | 09/03/2020 | | | | 398.44 | 592.94 |
| Total Deposits and Credits | | | | | 592.94 | 592.94 |
| Total New Transactions | | | | | -1,671.20 | -1,671.20 |
| **Ending Balance** | | | | | 130.54 | 947.55 |



**FIFTH THIRD BANK**
(WESTERN MICHIGAN)
P.O. BOX 630900 CINCINNATI OH  45263-0900

PURPLE EAST PLUS INC
DEBTOR IN POSSESSION PAYROLL ACCOUNT
THE LEDYARD BUILDING, 2ND FLOOR
2221 PLAINFIELD AVE NE STE 105
GRAND RAPIDS MI 49505-4215

0

22624

Statement Period Date: 8/1/2020 - 8/31/2020
Account Type: 5/3 BUS ELITE CKG
Account Number: 7~~~~~4390

Banking Center: Wyoming
Banking Center Phone: 616-406-2053
Business Banking Support: 877-534-2264

---

## Account Summary – ~~~~~4390

| | | | | |
|---|---|---|---|---|
| 08/01 | Beginning Balance | $692.27 | Number of Days in Period | 31 |
| 14 | Checks | $(4,512.35) | | |
| 2 | Withdrawals / Debits | $(448.15) | | |
| 6 | Deposits / Credits | $5,100.67 | | |
| 08/31 | Ending Balance | $832.44 | | |

**Analysis Period: 07/01/20 - 07/31/20**

| | |
|---|---|
| Standard Monthly Service Charge | $35.00 |
| **Standard Monthly Service Charge Waived** (see below) | **$0.00** |
| PAPER ACCOUNT STATEMENT FEE | $3.00 |
| **Service Charge withdrawn on 08/12/20** | **$38.00** |

---

**Standard Monthly Service Charge waived if:**

Your business maintains a total monthly average
balance of $25,000 across its business checking, savings,
and certificate of deposit accounts.

**OR** your business has a business loan or line of credit.

**OR** your business spends at least $500 per month on
its business credit card **PLUS** has one of the following:
Electronic Deposit Manager **OR** Cash Management
Essentials.

**Current Relationship Overview:**

| | |
|---|---|
| **Balance Criteria Met?** | **No** |
| Total Combined Monthly Average Balance | $11,878.61 |
| **Business Loan or Line of Credit?** | **No** |
| **Other Criteria Met?** | **No** |
| $500 Business Credit Card Spend? | No |
| Electronic Deposit Manager? | No |
| Cash Management Essentials? | No |

---

### Checks                                                                 14 checks totaling $4,512.35

* Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 1007 i | 08/13 | 98.72 | 1012 i | 08/06 | 429.95 | 1017 i | 08/21 | 308.14 |
| 1008 i | 08/04 | 322.69 | 1013 i | 08/13 | 276.16 | 1018 i | 08/27 | 308.14 |
| 1009 i | 08/13 | 164.53 | 1014 i | 08/06 | 176.55 | 1019 i | 08/27 | 519.88 |
| 1010 i | 08/06 | 249.92 | 1015 i | 08/13 | 628.45 | 1020 i | 08/31 | 130.79 |
| 1011 i | 08/13 | 32.90 | 1016 i | 08/21 | 865.53 | | | |

---

### Withdrawals / Debits                                                   2 items totaling $448.15

| Date | Amount | Description |
|---|---|---|
| 08/12 | 38.00 | SERVICE CHARGE |
| 08/14 | 410.15 | IRS USATAXPYMT 270062783278500 PURPLE EAST PLUS INC 081420 |

---



## Deposits / Credits

6 items totaling $5,100.67

| Date | Amount | Description |
|------|--------|-------------|
| 08/06 | 1,500.00 | DEPOSIT |
| 08/12 | 600.00 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4374 REF # 00664149885 |
| 08/12 | 650.00 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4374 REF # 00664177539 |
| 08/14 | 1,000.00 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4374 REF # 00664591556 |
| 08/19 | 700.00 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4374 REF # 00665469089 |
| 08/27 | 650.67 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4374 REF # 00666978892 |

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08/04 | 369.58 | 08/13 | 1,024.40 | 08/21 | 1,140.58 |
| 08/06 | 1,013.16 | 08/14 | 1,614.25 | 08/27 | 963.23 |
| 08/12 | 2,225.16 | 08/19 | 2,314.25 | 08/31 | 832.44 |

.

4:05 PM

09/03/20

# Purple East Plus, Inc.  Case No. 20-01470-jwb
## Reconciliation Summary
### Fifth Third Acct#4390 (Payroll), Period Ending 08/31/2020

|  | Aug 31, 20 |  |
|---|---|---|
| **Beginning Balance** |  | 692.27 |
| Cleared Transactions |  |  |
| Checks and Payments - 16 items | -4,960.50 |  |
| Deposits and Credits - 6 items | 5,100.67 |  |
| **Total Cleared Transactions** | 140.17 |  |
| **Cleared Balance** |  | 832.44 |
| Uncleared Transactions |  |  |
| Checks and Payments - 3 items | -418.00 |  |
| **Total Uncleared Transactions** | -418.00 |  |
| **Register Balance as of 08/31/2020** |  | 414.44 |
| New Transactions |  |  |
| Checks and Payments - 3 items | -1,066.94 |  |
| Deposits and Credits - 1 item | 1,066.94 |  |
| **Total New Transactions** | 0.00 |  |
| **Ending Balance** |  | 414.44 |

Page 1

4:05 PM

09/03/20

# Purple East Plus, Inc.  Case No. 20-01470-jwb
# Reconciliation Detail
### Fifth Third Acct#4390 (Payroll), Period Ending 08/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 692.27 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 16 items** | | | | | | |
| Paycheck | 07/02/2020 | 1017 | Andrew C Phillppy | X | -308.14 | -308.14 |
| Paycheck | 07/16/2020 | 1018 | Andrew C Phillppy | X | -308.14 | -616.28 |
| Paycheck | 07/23/2020 | 1008 | Andrew C Phillppy | X | -322.69 | -938.97 |
| Paycheck | 07/23/2020 | 1007 | Celestina H Fisher | X | -98.72 | -1,037.69 |
| Paycheck | 07/30/2020 | 1010 | Andrew C Phillppy | X | -249.92 | -1,287.61 |
| Paycheck | 07/30/2020 | 1009 | Celestina H Fisher | X | -164.53 | -1,452.14 |
| Paycheck | 08/06/2020 | 1012 | Andrew C Phillppy | X | -429.95 | -1,882.09 |
| Paycheck | 08/06/2020 | 1013 | Celestina H Fisher | X | -276.16 | -2,158.25 |
| Paycheck | 08/06/2020 | 1014 | Randolph Visser | X | -176.55 | -2,334.80 |
| Paycheck | 08/06/2020 | 1011 | Celestina H Fisher | X | -32.90 | -2,367.70 |
| Paycheck | 08/12/2020 | 1015 | Andrew C Phillppy | X | -628.45 | -2,996.15 |
| Check | 08/12/2020 | EFT | Fifth Third Bank | X | -38.00 | -3,034.15 |
| Liability Check | 08/14/2020 | EFTPS | Internal Revenue Ser... | X | -410.15 | -3,444.30 |
| Paycheck | 08/19/2020 | 1016 | Andrew C Phillppy | X | -865.53 | -4,309.83 |
| Paycheck | 08/26/2020 | 1019 | Andrew C Phillppy | X | -519.88 | -4,829.71 |
| Paycheck | 08/26/2020 | 1020 | Anthony L Geren | X | -130.79 | -4,960.50 |
| Total Checks and Payments | | | | | -4,960.50 | -4,960.50 |
| | | | | | | |
| **Deposits and Credits - 6 Items** | | | | | | |
| Deposit | 08/06/2020 | | | X | 1,500.00 | 1,500.00 |
| Transfer | 08/12/2020 | | | X | 600.00 | 2,100.00 |
| Transfer | 08/12/2020 | | | X | 650.00 | 2,750.00 |
| Transfer | 08/14/2020 | | | X | 1,000.00 | 3,750.00 |
| Transfer | 08/19/2020 | | | X | 700.00 | 4,450.00 |
| Transfer | 08/26/2020 | | | X | 650.67 | 5,100.67 |
| Total Deposits and Credits | | | | | 5,100.67 | 5,100.67 |
| Total Cleared Transactions | | | | | 140.17 | 140.17 |
| **Cleared Balance** | | | | | 140.17 | 832.44 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Paycheck | 07/09/2020 | 1004 | Celestina H Fisher | | -98.72 | -98.72 |
| Paycheck | 07/16/2020 | 1005 | Celestina H Fisher | | -131.64 | -230.36 |
| Paycheck | 08/31/2020 | 1021 | Elias Rempulski | | -187.64 | -418.00 |
| Total Checks and Payments | | | | | -418.00 | -418.00 |
| Total Uncleared Transactions | | | | | -418.00 | -418.00 |
| **Register Balance as of 08/31/2020** | | | | | -277.83 | 414.44 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Paycheck | 09/03/2020 | 1024 | Andrew C Phillppy | | -700.70 | -700.70 |
| Paycheck | 09/03/2020 | 1022 | Anthony L Geren | | -209.28 | -909.98 |
| Paycheck | 09/03/2020 | 1023 | Michael D Stanton Jr. | | -156.96 | -1,066.94 |
| Total Checks and Payments | | | | | -1,066.94 | -1,066.94 |
| | | | | | | |
| **Deposits and Credits - 1 Item** | | | | | | |
| Transfer | 09/03/2020 | | | | 1,066.94 | 1,066.94 |
| Total Deposits and Credits | | | | | 1,066.94 | 1,066.94 |
| Total New Transactions | | | | | 0.00 | 0.00 |
| **Ending Balance** | | | | | -277.83 | 414.44 |

**PURPLE EAST PLUS INC**
**MONTHLY STATEMENT OF INSIDER COMPENSATION/PAYMENTS**
08/31/20

Case No:  20-01470-jwb

The following information is to be provided for each shareholder, officer,
director, manager, insider, or owner that is employed by the debtor in possession.
**Attach additional pages if necessary.**

Name:    Andrew C. Phillippy                          Capacity:              Shareholder
                                                               X        Officer - President
                                                                        Director
                                                                        Insider

**Detailed Description of Duties:**
 Oversees the day to day operation.

|  |  | | Paid this Month |
|---|---|---|---|
| Current Compensation Paid: | | or | |
| | _____ | | 3217.5 |

| Current Benefits Paid: | | or | Monthly |
|---|---|---|---|
| Health Insurance | _____ | | Zero |
| Life Insurance | _____ | | Zero |
| Retirement | _____ | | Zero |
| Company Vehicle | _____ | | Zero |
| Entertainment | _____ | | Zero |
| Travel | _____ | | Zero |
| Other Benefits | _____ | | Zero |
| Total Benefits | _____ | | Zero |

| Current Other Payments Paid: | | or | Monthly |
|---|---|---|---|
| Rent Paid | _____ | | Zero |
| Loans | _____ | | Zero |
| Other (Describe) | _____ | | Zero |
| Other (Describe) | _____ | | Zero |
| Other (Describe) | _____ | | Zero |
| Total Other Payments | _____ | | Zero |

| CURRENT TOTAL OF ALL PAYMENTS: | | or | Monthly |
|---|---|---|---|
| | _____ | | 1748 |

Dated:  9-22-2020                           _____
                                            Andrew C. Phillippy, President

FORM 6

**PURPLE EAST PLUS, INC.**

**SCHEDULE OF IN-FORCE INSURANCE**

**Period Ending:  August 31, 2020**

Case No:  20-01470-jwb

| INSURANCE TYPE | CARRIER | EXPIRATION DATE |
|---|---|---|
| Worker's Compensation | U.S. Specialty Insurance Company | 6/17/2021 |
| General Business Insurance | Commercial Insurance Group | 4/24/2021 |

FORM 7

## Purple East Plus, Inc.  Case No. 20-01470-jwb
## Payroll Summary
### August 2020

| | Andrew C Phillippy | | | Anthony L Gervin | | | Celestina N Fisher | | | Elias Rempuloid | | | Randolph Visser | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Aug 20 | Hours | Rate | Aug 20 | Hours | Rate | Aug 20 | Hours | Rate | Aug 20 | Hours | Rate | Aug 20 | Hours | Rate | Aug 20 |
| **Employee Wages, Taxes and Adjustments** | | | | | | | | | | | | | | | | | | |
| **Gross Pay** | | | | | | | | | | | | | | | | | | |
| Hourly | 160 | 17.00 | 2,340.00 | 15 | 10.00 | 150.00 | 4 | 9.50 | 38.00 | | | 0.00 | | | 0.00 | 179.00 | | 2,528.00 |
| Overtime | 40 | 25.50 | 877.50 | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 | 40.00 | | 877.50 |
| Pre-Petition | | | 0.00 | | | 0.00 | | | 276.16 | | | 187.64 | | | 176.55 | | | 640.35 |
| Other | | | 0.00 | | | 0.00 | | | 22.88 | | | 15.55 | | | 14.62 | | | 53.05 |
| **Total Gross Pay** | 200 | | 3,217.50 | 15 | | 150.00 | 4 | | 337.04 | | | 203.19 | | | 191.17 | 219.00 | | 4,098.90 |
| **Adjusted Gross Pay** | 200 | | 3,217.50 | 15 | | 150.00 | 4 | | 337.04 | | | 203.19 | | | 191.17 | 219.00 | | 4,098.90 |
| **Taxes Withheld** | | | | | | | | | | | | | | | | | | |
| Federal Withholding | | | -350.29 | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 | | | -350.29 |
| Medicare Employee | | | -46.66 | | | -2.18 | | | -4.89 | | | -2.95 | | | -2.77 | | | -59.45 |
| Social Security Employee | | | -199.49 | | | -9.30 | | | -20.90 | | | -12.60 | | | -11.85 | | | -254.14 |
| MI - Withholding | | | -128.98 | | | -4.38 | | | -1.62 | | | 0.00 | | | 0.00 | | | -136.98 |
| City Tax - GR | | | -48.27 | | | -1.35 | | | -0.57 | | | 0.00 | | | 0.00 | | | -50.19 |
| Medicare Employee Addl Tax | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 |
| MI - Cities Work Tax | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 |
| **Total Taxes Withheld** | | | -773.69 | | | -19.21 | | | -27.98 | | | -15.55 | | | -14.62 | | | -851.05 |
| **Net Pay** | 200 | | 2,443.81 | 15 | | 130.79 | 4 | | 309.06 | | | 187.64 | | | 176.55 | 219.00 | | 3,247.86 |
| **Employer Taxes and Contributions** | | | | | | | | | | | | | | | | | | |
| Federal Unemployment | | | 4.95 | | | 0.90 | | | 2.02 | | | 1.22 | | | 1.15 | | | 10.24 |
| Medicare Company | | | 46.65 | | | 2.18 | | | 4.89 | | | 2.94 | | | 2.77 | | | 59.43 |
| Social Security Company | | | 199.48 | | | 9.30 | | | 20.90 | | | 12.59 | | | 11.85 | | | 254.12 |
| MI - Unemployment Company | | | 0.00 | | | 1.50 | | | 3.37 | | | 2.03 | | | 1.91 | | | 8.81 |
| **Total Employer Taxes and Contributions** | | | 251.08 | | | 13.88 | | | 31.18 | | | 18.78 | | | 17.68 | | | 332.60 |